Rodney L. **PLANT**, Plaintiff–Appellant,

v.

**SPACKMAN**, c/o; et al., Defendants–Appellees.

No. 14–35133

United States Court of Appeals, Ninth Circuit.

Submitted July 26, 2016 *

August 03, 2016

Rodney L. Plant, Boise, ID, Pro Se.

Mark Kubinski, Esquire, Deputy Assistant Attorney General, Paul R. Panther, AGID—Idaho Office of the Attorney General, Boise, ID, for Defendants–Appellees.

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Rodney L. Plant, a former Idaho state prisoner, appeals pro se from the district court's order denying his Federal Rule of Civil Procedure. 60(b) motion for relief from the order dismissing his 42 U.S.C. § 1983 action alleging federal and state law claims arising out of the alleged denial

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

of his right to practice his religion. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion, *Latshaw v. Trainer Wortham & Co.*, 452 F.3d 1097, 1100 (9th Cir. 2006), and we affirm.

The district court did not abuse its discretion by denying Plant's Rule 60(b) motion because Plant failed to prove by clear and convincing evidence that defendants engaged in fraud or other misconduct in connection with the settlement agreement, or establish extraordinary circumstances or any other ground warranting relief from the order of dismissal. *See id.* at 1103 (requirements for obtaining relief under Rule 60(b)(6)); *Casey v. Albertson's Inc.*, 362 F.3d 1254, 1260 (9th Cir. 2004) (requirements for obtaining relief under Rule 60(b)(3)). While the repudiation or complete frustration of a settlement agreement can constitute grounds to set aside a judgment under Rule 60(b)(6), *see Keeling v. Sheet Metal Workers Int'l Ass'n, Local Union 162*, 937 F.2d 408, 410–11 (9th Cir. 1991), Plant has not demonstrated that such circumstances exist in this case.

Plant's contentions that the district court erred in not incorporating the terms of the settlement into its order of dismissal, and by ignoring Plant's supplemental pleading, which was filed after the case was dismissed, are meritless.

We do not consider Plant's contentions concerning the district court's order denying his "Motion to Alter, Amend, or Reconsider Memorandum Decision and Sealed Order" because Plant failed to file a new or amended notice of appeal after the district court issued its ruling. *See* Fed. R. App. P. 4(a)(4)(B)(ii).

We do not consider matters not specifically and distinctly raised and argued in

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.